**Nazario BURGOS, Appellant**

v.

**Mary CANINO; Marshall, Correction Officer; Day, Lieutenant; Levi Hosband; Tony Wolfe; Cuddeback, Correction Officer; David Diguglielmo; Corrette, Correction Officer; Lieutenant Doyle; Lieutenant Smith; Correction Officer Cho; Correction Officer Barrata; Scott Davies.**

**No. 09–1043.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 June 4, 2009.

Opinion filed: June 15, 2009.

---

1. We perceive no error in the District Court's denial of Innis's post-judgment motions.

Nazario Burgos, Graterford, PA, pro se.

Claudia M. Tesoro, Esq., Sue A. Unger, Esq., Office of Attorney General of Pennsylvania, Philadelphia, PA, for Mary Canino, Marshall, Day, Levi Hosband, Tony

Wolfe, Cuddeback, David Diguglielmo, Corrette, Doyle, Cho, Barrata, Scott Davies, Smith.

Before: SLOVITER, FUENTES AND JORDAN, Circuit Judges.

## OPINION

PER CURIAM.

Nazario Burgos appeals from the District Court's December 16, 2008 order denying his motion for a preliminary injunction. Because we determine that the appeal is lacking in arguable legal merit, we will dismiss it under 28 U.S.C. § 1915(e)(2)(B). His request for the appointment of counsel will be denied as moot.

Burgos, an inmate at the State Correctional Institute at Graterford, Pennsylvania, proceeding pro se, filed a motion for a temporary restraining order and preliminary injunction in June 2008, requesting the District Court compel prison officials to transfer him from Housing Unit F back to Housing Unit D. Burgos argued that officials moved him in retaliation for filing a lawsuit, and that his life was in danger because Unit F also houses dangerous inmates with mental disabilities. Burgos also asked that the Court grant him access to his legal materials. The District Court held a hearing on the motion, at which Intelligence Captain Thomas Dohman testified that prison officials moved Burgos to a different unit after receiving an anonymous threat on his life. It was presumed that this threat came from one of the prisoners in Burgos' former unit. Dohman also testified that Housing Unit F was no more dangerous than Housing Unit D. After the hearing, the District Court denied Burgos' motion, finding the testimony of Dohman credible and that Burgos had failed to satisfy the criteria for the grant of a preliminary injunction. The court grant-

ed his request for access to his legal materials. Burgos then filed a timely appeal as well as a motion to proceed in forma pauperis. In his brief to this Court, he also requests the appointment of appellate counsel.

We have appellate jurisdiction under 28 U.S.C. § 1292(a)(1).[1] We review the grant or denial of a preliminary injunction for abuse of discretion. Questions of law are reviewed de novo, while questions of fact are reviewed for clear error. *Adams v. Freedom Forge Corp.*, 204 F.3d 475, 484 (3d Cir.2000) (citing *Frank Russell Co. v. Wellington Mgmt. Co.*, 154 F.3d 97, 101 (3d Cir.1998)). We also review the appeal for possible dismissal under 28 U.S.C. § 1915(e)(2)(B). An appeal must be dismissed under 28 U.S.C. § 1915(e)(2)(B) if it has no arguable basis in law or fact. *Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989).

A preliminary injunction is "an extraordinary remedy that should be granted only if (1) the plaintiff is likely to succeed on the merits; (2) denial will result in irreparable harm to the plaintiff; (3) granting the injunction will not result in irreparable harm to the defendant; and (4) granting the injunction is in the public interest." *NutraSweet Co. v. Vit–Mar Enters., Inc.*, 176 F.3d 151, 153 (3d Cir.1999). After reviewing the record, we agree with the District Court that Burgos did not satisfy the criteria for the grant of a preliminary injunction. Captain Dohman testified that Burgos was moved from his unit, not out of retaliation for the filing of a lawsuit, but in order to protect him from a threat they had received against his life.[2] Dohman also testified that the unit they moved Burgos to is newer, contains fewer inmates, has more security protections in place, and fewer inmates suffering from mental health issues than his former unit. The District Court found Dohman credible and concluded that Burgos "failed to prove that denying his motion will cause irreparable harm." We agree with the District Court's assessment. *See* Fed.R.Civ.P. 52(a)(6) (stating that findings of fact "must not be set aside unless clearly erroneous, and the reviewing court must give due regard to the trial court's opportunity to judge the witnesses' credibility."). We also note that courts "must accord substantial deference to the professional judgment of prison administrators, who bear a significant responsibility for defining the legitimate goals of a corrections system and for determining the most appropriate means to accomplish them." *Overton v. Bazzetta*, 539 U.S. 126, 132, 123 S.Ct. 2162, 156 L.Ed.2d 162 (2003). As a result, we conclude that Burgos' appeal does not have arguable legal merit, and will dismiss it

---

**1.** While Burgos captioned his motion as "Plaintiff's motion for temporary restraining order and preliminary injunction," he focused only on the preliminary injunction requirements in the motion itself. As a general proposition, orders granting or denying temporary restraining orders are unappealable. *Nutrasweet Co. v. Vit–Mar Enters., Inc.*, 112 F.3d 689, 692 (3d Cir.1997). Here, however, the District Court properly treated Burgos' motion as a request for a preliminary injunction, and we have jurisdiction to review the decision denying it.

**2.** Burgos argues in his brief that it was improper for the District Court to rely on Doh-

man's testimony because it contained hearsay in the form of the anonymous note. A review of the record shows that the Court never accepted the note into evidence because of a prison policy that such threats are never shown to inmates out of a concern that they could recognize the handwriting and attempt to retaliate. "[W]hen a challenged regulation implicates security ... judicial deference is especially appropriate." *Williams v. Morton*, 343 F.3d 212, 218 (3d Cir.2003). As a result, we do not find that the Court improperly relied upon hearsay evidence in reaching its conclusion.

pursuant to 28 U.S.C. § 1915(e)(2)(B). His request for the appointment of counsel is denied as moot.